**UNITED STATES of America, Plaintiff–Appellee,**

v.

**Luis Aldo MEZA, Defendant–Appellant.**

No. 02–41157.
Summary Calendar.

United States Court of Appeals, Fifth Circuit.

Decided Sept. 20, 2005.

James Lee Turner, Assistant U.S. Attorney, U.S. Attorney's Office Southern Dis-

---

* Pursuant to 5TH CIR. R. 47.5, the Court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.

trict of Texas, Houston, TX, for Plaintiff–Appellee.

Mark Michael Dowd, U.S. Attorney's Office Southern District of Texas, Brownsville, TX, Roland E. Dahlin, II, Federal Public Defender, Aurora Ruth Bearse, Federal Public Defender's Office Southern District of Texas, Houston, TX, for Defendant–Appellant.

Before HIGGINBOTHAM and DeMOSS, Circuit Judges.*

### ON REMAND FROM THE SUPREME COURT OF THE UNITED STATES

PER CURIAM: **

This court affirmed the sentence of Luis Aldo Meza. *United States v. Meza*, No. 02–41157 (5th Cir. Dec. 5, 2003) (unpublished). The Supreme Court vacated and remanded for further consideration in light of *United States v. Booker*, —— U.S. ——, 125 S.Ct. 738, 160 L.Ed.2d 621 (2005). *Meza v. United States*, —— U.S. ——, 125 S.Ct. 984, 160 L.Ed.2d 988 (2005). This court requested and received supplemental letter briefs addressing the impact of *Booker*.

Meza contends that he is entitled to resentencing because the district court sentenced him under a mandatory application of the United States Sentencing Guidelines prohibited by *Booker*. This court will not consider a *Booker*-related challenge raised for the first time in a petition for certiorari absent extraordinary circumstances. *United States v. Taylor*, 409 F.3d 675, 676 (5th Cir.2005). Meza identifies "no evidence in the record sug-

gesting that the district court would have imposed a lesser sentence under an advisory guidelines system." *Id.* (citing *United States v. Hernandez–Gonzalez*, 405 F.3d 260, 261 (5th Cir.2005), *petition for cert. filed* (June 27, 2005) (No. 05–5220); *United States v. Mares*, 402 F.3d 511, 521–22 (5th Cir.), *petition for cert. filed* (March 31, 2005) (No. 04–9517)).

Meza argues that he need not show prejudice because the error was structural. This court has recently held otherwise. *See United States v. Martinez–Lugo*, 411 F.3d 597, 601 (5th Cir.2005). He also argues that this court wrongly decided *Mares*; this argument is unavailing. *See United States v. Ruff*, 984 F.2d 635, 640 (5th Cir.1993). Meza raises this latter argument to preserve it for possible further review.

Because Meza has not demonstrated even plain error, "it is obvious that the much more demanding standard for extraordinary circumstances, warranting review of an issue raised for the first time in a petition for certiorari, cannot be satisfied." *See Taylor*, 409 F.3d at 677.

Because nothing in the Supreme Court's *Booker* decision requires us to change our prior affirmance in this case, we therefore reinstate our judgment affirming Meza's conviction and sentence.

AFFIRMED.

---

* This matter is being decided by a quorum. 28 U.S.C. § 46(d).

** Pursuant to 5TH CIR. R. 47.5, the court has determined that this opinion should not be published and is not precedent except under the limited circumstances set forth in 5TH CIR. R. 47.5.4.